# EXHIBIT C

**Money Transferred from the Enterprise to SportingBet**

| Date | Amount | Beneficiary Customer/Acct. Name | Sender Bank Account Name | Enterprise Transfer Requests & Associated Communications | CurrenC Client Statements | Enterprise Internal Statements |
|---|---|---|---|---|---|---|
| 08/10/2004 | $117,081.61 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00304 and sw-01-00305 | | |
| 08/24/2004 | $105,367.59 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00307 | | |
| 08/31/2004 | $154,396.09 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00308 and sw-01-00309 | | sw-29-01320 |
| 09/07/2004 | $4,489.61 | Econsulting, Inc | CurrenC Worldwide ltd | sw-24-02355 | | |
| 09/15/2004 | $173,167.56 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00410 and sw-01-00411 | | |
| 09/17/2004 | $140,082.68 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00405 and sw-01-00407 and sw-24-02354 | | |
| 09/21/2004 | $227,862.09 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00412 and sw-01-00413 | | |
| 09/28/2004 | $308,931.86 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00415 and sw-01-00416 | | |
| 10/01/2004 | $345,803.99 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00616 and sw-01-00617 | | sw-29-01323 |
| 10/11/2004 | $295,038.34 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00618 and sw-01-00619 | | sw-29-01323 |
| 10/12/2004 | $118,767.80 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00620 and sw-01-00622 | | sw-29-01323 |
| 10/12/2004 | $229,085.72 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00621 and sw-01-00622 | | |
| 10/15/2004 | $196,483.97 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00623 and sw-01-00625 | | sw-29-01326 |
| 10/15/2004 | $317,703.90 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00624 and sw-01-00625 | | sw-29-01583 |
| 10/16/2004 | $163,532.48 | 1030 SportingBet First pay | | Sw-01-00641 | | sw-29-01325 |
| 10/16/2004 | $245,928.04 | 1038 SportingBet-QuayPay | | sw-01-00641 | | sw-29-01584 |
| 10/20/2004 | $127,830.17 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00628 and sw-01-00630 | | |
| 10/20/2004 | $425,733.70 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00630 | | sw-29-01583 |
| 10/21/2004 | $157,293.44 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00631 | | |
| 10/25/2004 | $175,817.48 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00632 | | |
| 10/25/2004 | $371,507.49 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00633 | | |
| 10/25/2004 | $481,809.72 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00634 | | sw-29-01356 |
| 10/26/2004 | $110,064.36 | 1030 SportingBet | | | | |
| 10/27/2004 | $147,628.04 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00635 and sw-01-00638 | | |
| 10/27/2004 | $181,073.47 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00636 and sw-01-00638 | | |
| 10/27/2004 | $199,357.50 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00637 and sw-01-00638 | | |
| 10/29/2004 | $163,532.48 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00639 | | |
| 10/29/2004 | $245,928.04 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00640 | | |
| 11/02/2004 | $131,425.22 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00792 | | |
| 11/02/2004 | $203,455.40 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00793 | | |
| 11/02/2004 | $786,739.87 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00794 | | sw-29-01356 |
| 11/05/2004 | $574,834.93 | 1039 SportingBet-LowePay | | | Vol. 4, Disk #4 Ralph\01/11/05 1039 - currenC SportingBet-LowePay | |
| 11/05/2004 | $198,051.10 | SB PLC USD Main/KEB | CurrenC WorldWide ltd | sw-01-00795 and sw-01-00797 | | |
| 11/05/2004 | $210,799.67 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00796 and sw-01-00797 | | |
| 11/08/2004 | $945,165.19 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00801 | | |
| 11/09/2004 | $192,305.00 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00795 and sw-01-00800 | | sw-29-01585 |
| 11/09/2004 | $190,190.84 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00799 and sw-01-00800 | | sw-29-01357 |
| 11/12/2004 | $130,790.67 | 1030 SportingBet | | | sw-02-00461 | |
| 11/12/2004 | $129,605.05 | 1030 SportingBet | | | sw-29-01264 | |
| 11/12/2004 | $376,437.57 | 1038 SportingBet-QuayPay | | | sw-29-01244 | sw-29-01585 |
| 11/12/2004 | $563,948.95 | 1038 SportingBet-QuayPay | | | sw-29-01266 | |
| 11/12/2004 | $420,387.58 | 1038 SportingBet-QuayPay | | | Vol. 4, Disk #4 Ralph\01/11/05 1039 - CurrenC SportingBet-QuayPay | |
| 11/12/2004 | $389,528.43 | 1038 Sportingbet-LowePay | | | sw-02-00415 | |
| 11/12/2004 | $774,405.14 | 1038 SportingBet-LowePay | | | sw-29-01245 | |
| 11/12/2004 | $485,683.95 | 1038 Sportingbet-LowePay | | Q | Vol. 4, Disk #4 Ralph\01/11/05 1038 - CurrenC SportingBet-QuayPay | |
| 11/16/2004 | $365,106.10 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00806 and sw-01-00808 | | |
| 11/16/2004 | $384,876.71 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00807 and sw-01-00808 | | |
| 11/19/2004 | $847,415.52 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | | sw-01-00812 and sw-01-00813 and sw-02-00414 | sw-29-01358 |
| 11/19/2004 | $38,164.14 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00810 and sw-01-00813 | | sw-29-01327 |

| Date | Amount | Account | Payee | Reference 1 | Reference 2 | Ref 3 |
|---|---|---|---|---|---|---|
| 11/19/2004 | $342,989.08 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00811 and sw-01-00813 | | sw-29-01586 |
| 11/24/2004 | $307,080.30 | SB PLC USD Main/KEB | CurrenC WorldWide ltd | sw-01-00816 | | |
| 11/24/2004 | $468,890.55 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00817 | | |
| 11/24/2004 | $546,669.49 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00819 and sw-01-00821 | | sw-29-01358 |
| 11/26/2004 | $54,441.44 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00814 | | sw-29-01327 |
| 11/29/2004 | $442,327.21 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-00820 and sw-01-00821 | | sw-29-01587 |
| 12/02/2004 | $293,615.51 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01020 and sw-30-00020 | | |
| 12/02/2004 | $355,025.08 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01021 and sw-30-00020 | | |
| 12/03/2004 | $40,633.95 | 1030 SportingBet | | | sw-02-00459 and sw-30-00034 | sw-29-01328 |
| 12/03/2004 | $496,711.85 | 1039 Sportingbet-LowePay | | | sw-02-00413 and sw-30-00058 | sw-29-01359 |
| 12/03/2004 | $402,874.27 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01023 and sw-30-00034 | | sw-29-01588 |
| 12/08/2004 | $305,694.14 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01025 and sw-30-00078 | | |
| 12/09/2004 | $296,595.84 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01026 and sw-30-00078 | | |
| 12/10/2004 | $23,851.90 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01027 and sw-30-00089 | | |
| 12/13/2004 | $404,619.86 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | | sw-01-01028 and sw-30-00104 | sw-29-01589 |
| 12/15/2004 | $477,094.01 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | | sw-01-01029 and sw-30-00118 | sw-29-01359 |
| 12/15/2004 | $263,700.97 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01030 and sw-30-00118 | | |
| 12/15/2004 | $280,441.50 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01031 and sw-30-00118 | | |
| 12/17/2004 | $449,958.96 | 1039 Sportingbet-LowePay | | sw-02-00411 | | sw-29-01360 |
| 12/17/2004 | $449,958.96 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | | sw-01-01036 and sw-30-00128 | |
| 12/17/2004 | $404,194.26 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01035 and sw-30-00128 | | |
| 12/17/2004 | $38,039.85 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01037 and sw-30-00128 | | |
| 12/21/2004 | $338,463.83 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01038 and sw-30-00175 | | |
| 12/22/2004 | $311,785.99 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01039 and sw-30-00177 | | |
| 12/24/2004 | $35,731.91 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01040 and sw-12-16824 | | sw-29-01329 |
| 12/24/2004 | $393,642.59 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01041 and sw-12-16824 | | sw-29-01591 |
| 12/24/2004 | $397,226.80 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01042 and sw-12-16824 | | sw-29-01361 |
| 12/24/2004 | $15,844.00 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01044 and sw-12-16824 | | |
| 12/30/2004 | $353,051.42 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01045 | | |
| 12/30/2004 | $385,523.11 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01046 | | |
| 12/30/2004 | $433,982.79 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01047 | | sw-29-01592 |
| 12/31/2004 | $664,971.93 | 1039 Sportingbet-LowePay | | | sw-02-00409 | |
| 12/31/2004 | $33,514.00 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01048 | | |
| 12/31/2004 | $664,971.93 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-01-01049 | | |
| 01/04/2005 | $40,621.88 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-09-01173 and sw-12-01984 | | |
| 01/05/2005 | $354,867.66 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-09-01174 and sw-03-00238 | | |
| 01/05/2005 | $6,874.00 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-02008 and sw-03-00240 | | |
| 01/05/2005 | $524,017.42 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-02010 and sw-03-00238 | | |
| 01/07/2005 | $752,492.46 | 1039 Sportingbet-LowePay | | | sw-02-00408 | sw-29-01362 |
| 01/10/2005 | $913,817.29 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-02041 | | |
| 01/11/2005 | $520,677.48 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-09-01157 | | |
| 01/11/2005 | $385,518.92 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-09-01158 | | |
| 01/11/2005 | $420,538.53 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-09-01159 | | |
| 01/11/2005 | $716,813.82 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-01829 and sw-09-01155 | | |
| 01/11/2005 | $415,654.90 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-01830 and sw-09-01154 | | |
| 01/14/2005 | $52,149.66 | 1030 SportingBet | | | sw-24-00138 and sw-12-01846, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01330 |
| 01/14/2005 | $50,248.00 | 1032 SportingBet MT | | sw-24-00223 and sw-12-01847 | sw-24-00223 and sw-12-01847, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 01/14/2005 | $577,914.89 | 1037 SportingBet-Linq2Line | | sw-12-01848 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | sw-29-01350 |
| 01/14/2005 | $547,662.03 | 1038 SportingBet-QuayPay | | sw-12-01849 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01594 |
| 01/14/2005 | $781,280.22 | 1039 SportingBet-LowePay | | sw-12-01850 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 01/18/2005 | $432,985.50 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-01864 and sw-03-00242 | | |
| 01/18/2005 | $410,419.53 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-01865 and sw-03-00242 | | |
| 01/18/2005 | $562,189.83 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-01866 and sw-03-00242 | | |

| Date | Amount | Account | Entity | Reference | Path | Reference 2 |
|---|---|---|---|---|---|---|
| 01/21/2005 | $56,899.15 | 1030 SportingBet | | | sw-24-00139, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01330 |
| 01/21/2005 | $128,771.63 | 1032 SportingBet MT | | | sw-24,00224, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 01/21/2005 | $429,783.07 | 1037 SportingBet-Linq2Line | | sw-12-01880 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | sw-29-01350 |
| 01/21/2005 | $505,150.10 | 1038 SportingBet-QuayPay | | sw-12-01881 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01594 |
| 01/21/2005 | $633,279.73 | 1039 SportingBet-LowePay | | sw-12-01882 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 01/25/2005 | $235,596.54 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-01905 and sw-12-01908 | | |
| 01/25/2005 | $302,529.03 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-01906 and sw-12-01908 | | |
| 01/25/2005 | $409,004.96 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-01907 and sw-12-01908 | | |
| 01/28/2005 | $59,088.76 | 1030 SportingBet | | sw-24-00140 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01331 |
| 01/28/2005 | $180,827.43 | 1032 SportingBet MT | | sw-24-00225 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 01/28/2005 | $506,131.68 | 1037 SportingBet-Linq2Line | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 01/28/2005 | $651,520.65 | 1038 SportingBet-QuayPay | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01595 |
| 01/28/2005 | $849,390.47 | 1039 SportingBet-LowePay | | sw-02-00405 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01364 |
| 01/28/2005 | $59,088.76 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | | sw-12-01936 | |
| 01/28/2005 | $180,827.43 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | | sw-12-01937 | |
| 01/28/2005 | $849,390.47 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | | sw-12-01940 | |
| 01/28/2005 | $506,131.68 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-01938 | | |
| 01/28/2005 | $651,520.65 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-12-01939 | | |
| 02/04/2005 | $52,072.04 | 1030 SportingBet | | sw-24-00141 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01332 |
| 02/04/2005 | $130,580.00 | 1032 SportingBet MT | | | sw-24-00226, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 02/04/2005 | $416,168.31 | 1035 SportingBet-PayPlastik | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | sw-29-01346 |
| 02/04/2005 | $375,301.22 | 1037 SportingBet-Linq2Line | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 02/04/2005 | $768,012.70 | 1038 SportingBet-QuayPay | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01596 |
| 02/04/2005 | $721,259.85 | 1039 SportingBet-LowePay | | | sw-02-00404, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01365 |
| 02/08/2005 | $515,433.21 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-03-00048 | | |
| 02/08/2005 | $859,696.98 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-03-00049 | | |
| 02/08/2005 | $406,021.64 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-03-00050 | | |
| 02/08/2005 | $416,168.31 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-03-00051 | | |
| 02/11/2005 | $94,622.88 | 1030 SportingBet | | | sw-02-00449 and sw-24-00142, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | |
| 02/11/2005 | $104,145.45 | 1032 SportingBet MT | | | sw-24-00227, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 02/11/2005 | $740,619.68 | 1035 SportingBet-PayPlastik | | sw-03-00054 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | sw-29-01346 |
| 02/11/2005 | $740,619.68 | 1035 SportingBet-PayPlastik | | sw-03-00055 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | sw-29-01346 |
| 02/11/2005 | $491,432.94 | 1037 SportingBet-Linq2Line | | sw-03-00056 and sw-03-00057 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 02/11/2005 | $560,599.61 | 1038 SportingBet-QuayPay | | sw-03-00058 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01596 |
| 02/11/2005 | $560,599.61 | 1038 SportingBet-QuayPay | | sw-03-00059 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01596 |
| 02/11/2005 | $467,008.66 | 1039 SportingBet-LowePay | | sw-03-00060 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 02/15/2005 | $825,456.13 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | | sw-03-00119 | |
| 02/15/2005 | $642,959.88 | SB PLC USD Main/KEB | CurrenC Worldwide ltd | sw-03-00118 | | |
| 02/18/2005 | $70,684.14 | 1030 SportingBet | | sw-24-00143 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01334 |
| 02/18/2005 | $124,041.27 | 1032 SportingBet MT | | | sw-24-00228, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 02/18/2005 | $91.91 | 1033 SB PPServices | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 02/18/2005 | $1,527,924.93 | 1035 SportingBet-PayPlastik | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | sw-29-01346 |
| 02/18/2005 | $839,545.35 | 1037 SportingBet-Linq2Line | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 02/18/2005 | $1,713,728.02 | 1038 SportingBet-QuayPay | | | sw-32-01101, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01597 |
| 02/18/2005 | $861,253.66 | 1039 SportingBet-LowePay | | sw-02-00402 | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01366 |
| 02/24/2005 | $124,146.27 | SB PLC USD Main/KEB | | sw-03-00061 | | |
| 02/25/2005 | $84,297.34 | 1030 SportingBet | | | sw-24-00144, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01334 |
| 02/25/2005 | $105,253.40 | 1032 SportingBet MT | | | sw-24-00229, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 02/25/2005 | $391,908.45 | 1033 SB PPServices | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 02/25/2005 | $893,719.94 | 1035 SportingBet-PayPlastik | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | sw-29-01346 |

| Date | Amount | Account | Path | Ref |
|---|---|---|---|---|
| 02/25/2005 | $512,712.35 | 1037 SportingBet-Linq2Line | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 02/25/2005 | $1,224,469.14 | 1038 SportingBet-QuayPay | sw-32-01102, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | |
| 02/25/2005 | $606,595.98 | 1039 SportingBet-LowePay | sw-02-00401, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 03/04/2005 | $70,868.23 | 1030 SportingBet | sw-24-00145, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01335 |
| 03/04/2005 | $92,763.78 | 1032 SportingBet MT | sw-24-00230, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 03/04/2005 | $11,865.39 | 1033 SB PPServices | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 03/04/2005 | $1,452,557.60 | 1035 SportingBet-PayPlastik | sw-12-02706, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | sw-29-01348 |
| 03/04/2005 | $855,918.31 | 1037 SportingBet-Linq2Line | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | sw-29-01354 |
| 03/04/2005 | $1,939,479.44 | 1038 SportingBet-QuayPay | sw-32-01107 and sw-32-01103, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01598 |
| 03/04/2005 | $881,578.79 | 1039 SportingBet-LowePay | sw-02-00400, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01367 |
| 03/11/2005 | $61,124.17 | 1030 SportingBet | sw-24-00146, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01335 |
| 03/11/2005 | $122,769.90 | 1032 SportingBet MT | sw-24-00231, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 03/11/2005 | $2,597.30 | 1033 SB PPServices | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 03/11/2005 | $1,367,470.83 | 1035 SportingBet-PayPlastik | sw-12-02707, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | sw-29-01348 |
| 03/11/2005 | $795,340.57 | 1037 SportingBet-Linq2Line | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 03/11/2005 | $1,786,446.68 | 1038 SportingBet-QuayPay | sw-32-01108 and sw-32-01104, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01598 |
| 03/11/2005 | $751,019.08 | 1039 SportingBet-LowePay | sw-02-00399, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01367 |
| 03/18/2005 | $74,400.31 | 1030 SportingBet | sw-06-01251 and sw-24-00147, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01336 |
| 03/18/2005 | $164,170.27 | 1032 SportingBet MT | sw-24-00232, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 03/18/2005 | ($625.00) | 1033 SB PPServices | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 03/18/2005 | $215,391.57 | 1035 SportingBet-PayPlastik | sw-12-02708, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | sw-29-01349 |
| 03/18/2005 | $142,430.59 | 1037 SportingBet-Linq2Line | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | sw-29-01355 |
| 03/18/2005 | $246,540.54 | 1038 SportingBet-QuayPay | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01599 |
| 03/18/2005 | $114,475.19 | 1039 SportingBet-LowePay | sw-02-00398, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01368 |
| 03/25/2005 | $88,255.39 | 1030 SportingBet | sw-06-01252 and sw-24-00148, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01337 |
| 03/25/2005 | $195,609.57 | 1032 SportingBet MT | sw-24-00233, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 03/25/2005 | ($4,091.00) | 1033 SB PPServices | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 03/25/2005 | $2,557.72 | 1035 SportingBet-PayPlastik | sw-12-02709 ,01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 03/25/2005 | ($4,425.00) | 1037 SportingBet-Linq2Line | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 03/25/2005 | ($2,176.31) | 1038 SportingBet-QuayPay | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | |
| 03/25/2005 | ($18,895.00) | 1039 SportingBet-LowePay | sw-02-00397 ,01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 04/01/2005 | $100,126.04 | 1030 SportingBet | sw-06-01253 and sw-24-00149, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01338 |
| 04/01/2005 | $247,070.38 | 1032 SportingBet MT | sw-24-00234, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 04/01/2005 | ($808.25) | 1033 SB PPServices | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 04/01/2005 | ($10,711.00) | 1035 SportingBet-PayPlastik | sw-12-02710, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 04/01/2005 | ($18,351.00) | 1037 SportingBet-Linq2Line | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 04/01/2005 | ($9,814.82) | 1038 SportingBet-QuayPay | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | |
| 04/01/2005 | ($36,620.00) | 1039 SportingBet-LowePay | sw-02-00396, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 04/08/2005 | $81,655.76 | 1030 SportingBet | sw-06-01254 and sw-24-00150, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01338 |
| 04/08/2005 | $197,740.50 | 1032 SportingBet MT | sw-24-00235, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 04/08/2005 | ($9,775.00) | 1033 SB PPServices | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 04/08/2005 | ($3,593.64) | 1035 SportingBet-PayPlastik | sw-12-02705, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 04/08/2005 | ($19,926.00) | 1037 SportingBet-Linq2Line | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 04/08/2005 | $47,594.15 | 1038 SportingBet-QuayPay | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | |

| Date | Amount | Account | Bank | Reference | Path | SW Ref |
|---|---|---|---|---|---|---|
| 04/08/2005 | ($48,040.00) | 1039 SportingBet-LowePay | | | sw-02-00395, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 04/15/2005 | $76,777.54 | 1030 SportingBet | | | sw-06-01255, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01339 |
| 04/15/2005 | $90,149.50 | 1032 SportingBet MT | | | sw-24-00236, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 04/15/2005 | ($8,569.27) | 1033 SB PPServices | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 04/15/2005 | ($56,858.91) | 1035 SportingBet-PayPlastik | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 04/15/2005 | ($22,928.00) | 1037 SportingBet-Linq2Line | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 04/15/2005 | $82,529.19 | 1038 SportingBet-QuayPay | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01601 |
| 04/15/2005 | ($62,335.50) | 1039 SportingBet-LowePay | | | sw-02-00394, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 04/22/2005 | $78,931.90 | 1030 SportingBet | | | sw-06-01256, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01339 |
| 04/22/2005 | $129,395.35 | 1032 SportingBet MT | | | sw-24-00237, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 04/22/2005 | ($399.75) | 1033 SB PPServices | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 04/22/2005 | $42,580.17 | 1035 SportingBet-PayPlastik | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 04/22/2005 | ($26,728.00) | 1037 SportingBet-Linq2Line | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 04/22/2005 | $164,908.09 | 1038 SportingBet-QuayPay | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01601 |
| 04/22/2005 | ($1,143.50) | 1039 SportingBet-LowePay | | | sw-02-00393, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 04/29/2005 | $181,107.60 | 1030 SportingBet | | | sw-06-01257, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01340 |
| 04/29/2005 | $121,892.93 | 1032 SportingBet MT | | | sw-24-00238, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 04/29/2005 | ($275.00) | 1033 SB PPServices | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 04/29/2005 | ($80,248.66) | 1035 SportingBet-PayPlastik | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 04/29/2005 | ($27,773.00) | 1037 SportingBet-Linq2Line | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 04/29/2005 | $36,394.22 | 1038 SportingBet-QuayPay | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01602 |
| 04/29/2005 | $109,314.95 | 1039 SportingBet-LowePay | | | sw-02-00392, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 04/29/2005 | $400,000.00 | SB PLC USD Main/KEB | Korea Exchange Bank | sw-12-04719 and sw-13-00853 and sw-13-00844 | | |
| 04/29/2005 | $132,755.45 | SB PLC USD Main/KEB | Korea Exchange Bank | sw-12-04724 and sw-13-00852 | | |
| 05/06/2005 | $203,756.97 | 1030 SportingBet | | | sw-24-00154 and sw-06-01258, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01341 |
| 05/06/2005 | $111,467.77 | 1032 SportingBet MT | | | sw-24-00239, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 05/06/2005 | ($102,207.66) | 1035 SportingBet-PayPlastik | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 05/06/2005 | ($30,473.00) | 1037 SportingBet-Linq2Line | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 05/06/2005 | $25,536.42 | 1038 SportingBet-QuayPay | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01603 |
| 05/06/2005 | $129,978.24 | 1039 SportingBet-LowePay | | | sw-02-00391, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01371 |
| 05/13/2005 | $192,157.17 | 1030 SportingBet | | | sw-24-00155 and sw-06-01259, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01341 |
| 05/13/2005 | $137,948.40 | 1032 SportingBet MT | | | sw-24-00240, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 05/13/2005 | ($142,814.76) | 1035 SportingBet-PayPlastik | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 05/13/2005 | ($34,205.00) | 1037 SportingBet-Linq2Line | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 05/13/2005 | $42,398.26 | 1038 SportingBet-QuayPay | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | |
| 05/13/2005 | $109,028.53 | 1039 SportingBet-LowePay | | | sw-02-00390, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01371 |
| 05/20/2005 | $189,055.79 | 1030 SportingBet | | | sw-24-00156, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01342 |
| 05/20/2005 | $117,915.51 | 1032 SportingBet MT | | | sw-24-00241, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 05/20/2005 | ($450.00) | 1033 SB PPServices | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 05/20/2005 | ($161,305.76) | 1035 SportingBet-PayPlastik | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 05/20/2005 | ($34,430.00) | 1037 SportingBet-Linq2Line | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 05/20/2005 | $61,001.47 | 1038 SportingBet-QuayPay | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01604 |
| 05/20/2005 | $94,147.07 | 1039 SportingBet-LowePay | | | sw-02-0389, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01372 |
| 05/27/2005 | $184,071.76 | 1030 SportingBet | | | sw-24-00157 and sw-06-0126, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01342 |
| 05/27/2005 | $129,292.01 | 1032 SportingBet MT | | | sw-24-00242, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 05/27/2005 | ($150.00) | 1033 SB PPServices | | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |

| Date | Amount | Account | Note | Path | Ref |
|---|---|---|---|---|---|
| 05/27/2005 | ($178,088.76) | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 05/27/2005 | ($39,183.00) | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 05/27/2005 | $81,372.07 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01604 |
| 05/27/2005 | $118,308.31 | 1039 SportingBet-LowePay | | sw-02-00388, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01372 |
| 06/03/2005 | $124,958.71 | 1030 SportingBet | | sw-24-00158 and sw-06-01262, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01343 |
| 06/03/2005 | $114,122.05 | 1032 SportingBet MT | | sw-24-00243, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 06/03/2005 | ($175.00) | 1033 SB PPServices | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 06/03/2005 | ($193,438.76) | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 06/03/2005 | ($39,183.00) | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 06/03/2005 | $79,622.77 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01605 |
| 06/03/2005 | $102,349.01 | 1039 SportingBet-LowePay | | sw-02-00387, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 06/07/2005 | $291,615.49 | SB PLC USD Main/KEB | sw-13-00770 and sw-13-00774 | | |
| 06/08/2005 | $200,000.00 | SB PLC USD Main/KEB | sw-12-04754 and sw-13-00768 | | |
| 06/10/2005 | $147,965.84 | 1030 SportingBet | | sw-24-00159 and sw-06-01263, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01343 |
| 06/10/2005 | $108,710.69 | 1032 SportingBet MT | | sw-24-00244, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 06/10/2005 | ($75.00) | 1033 SB PPServices | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 06/10/2005 | ($201,248.76) | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 06/10/2005 | ($39,358.00) | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 06/10/2005 | $79,962.41 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | |
| 06/10/2005 | $92,760.14 | 1039 SportingBet-LowePay | | sw-02-00386, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01373 |
| 06/10/2005 | $312,838.39 | SB PLC USD Main/KEB | sw-13-00772 and sw-13-00778 | | |
| 06/17/2005 | $164,427.90 | 1030 SportingBet | | sw-24-00160 and sw-06-1264, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01344 |
| 06/17/2005 | $107,869.59 | 1032 SportingBet MT | | sw-24-00245, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 06/17/2005 | ($326.00) | 1033 SB PPServices | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 06/17/2005 | ($202,208.76) | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 06/17/2005 | ($41,176.00) | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 06/17/2005 | $74,435.52 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01606 |
| 06/17/2005 | $85,761.13 | 1039 SportingBet-LowePay | | sw-02-00385, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 06/24/2005 | $123,796.51 | 1030 SportingBet | | sw-24-00161, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | sw-29-01344 |
| 06/24/2005 | $94,507.80 | 1032 SportingBet MT | | sw-24-00246, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 06/24/2005 | ($675.00) | 1033 SB PPServices | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices | |
| 06/24/2005 | ($215,403.76) | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 06/24/2005 | ($41,300.99) | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 06/24/2005 | $79,058.21 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | sw-29-01606 |
| 06/24/2005 | $86,990.46 | 1039 SportingBet-LowePay | | sw-02-00384, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | sw-29-01374 |
| 07/01/2005 | $129,421.43 | 1030 SportingBet | | sw-24-00162 and sw-06-01266, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | |
| 07/01/2005 | $89,648.50 | 1032 SportingBet MT | | sw--24-00247, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |
| 07/01/2005 | ($215,703.76) | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik | |
| 07/01/2005 | ($41,300.97) | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line | |
| 07/01/2005 | $96,834.78 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay | |
| 07/01/2005 | $125,103.38 | 1039 SportingBet-LowePay | | sw-02-00383, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay | |
| 07/01/2005 | $123,354.53 | SB PLC USD Main/KEB | sw-12-04760 and sw-13-00750 | | |
| 07/01/2005 | $200,000.00 | SB PLC USD Main/KEB | sw-13-00748 | | |
| 07/07/2005 | $346,572.27 | SB PLC USD Main/KEB | sw-12-04870 and sw-13-00764 | | |
| 07/07/2005 | $76,474.15 | SB PLC USD Main/KEB | sw-12-04872 | | |
| 07/08/2005 | $137,291.51 | 1030 SportingBet | | sw-24-00163, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC | |
| 07/08/2005 | $117,586.51 | 1032 SportingBet MT | | sw-24-00248, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC | |

| Date | Amount | Account | Reference | Path |
|---|---|---|---|---|
| 07/08/2005 | ($222,323.16) | 1035 SportingBet-PayPlastik | | sw-29-00242, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 07/08/2005 | $43,663.53 | 1037 SportingBet-Linq2Line | | sw-29-00245, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line |
| 07/08/2005 | $97,157.73 | 1038 SportingBet-QuayPay | | sw-29-00248, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 07/08/2005 | $151,343.05 | 1039 SportingBet-LowePay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay |
| 07/15/2005 | $124,530.86 | 1030 SportingBet | | sw-24-00164 and sw-06-01268, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 07/15/2005 | $99,476.11 | 1032 SportingBet MT | | sw-24-00249, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 07/15/2005 | ($222,323.12) | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 07/15/2005 | $118,419.12 | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line |
| 07/15/2005 | $111,814.25 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 07/15/2005 | $156,283.35 | 1039 SportingBet-LowePay | | sw-02-00381, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay |
| 07/18/2005 | $116,475.12 | SB PLC USD Main/KEB | sw-12-04989 | |
| 07/22/2005 | $146,842.57 | 1030 SportingBet | | sw-24-00165 and sw-06-01269, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 07/22/2005 | $119,911.91 | 1032 SportingBet MT | | sw-24-00250, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 07/22/2005 | ($172,915.77) | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 07/22/2005 | $267,204.84 | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line |
| 07/22/2005 | $360,403.76 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 07/22/2005 | $430,414.83 | 1039 SportingBet-LowePay | | sw-02-00380, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay |
| 07/22/2005 | $126,627.31 | SB PLC USD Main/KEB | sw-12-04983 | |
| 07/29/2005 | $91,955.73 | 1030 SportingBet | | sw-24-00166 and sw-06-01270, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 07/29/2005 | $117,169.24 | 1032 SportingBet MT | | sw-24-00251, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 07/29/2005 | $2,801.76 | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 07/29/2005 | $106,530.51 | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line |
| 07/29/2005 | $238,137.24 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 07/29/2005 | $117,288.20 | 1039 SportingBet-LowePay | | sw-02-00379, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay |
| 08/02/2005 | $500,000.00 | SB PLC USD Main/KEB | sw-03-00473 and sw-13-00252 | |
| 08/04/2005 | $101,772.67 | SB PLC USD Main/KEB | sw-03-00474 and sw-13-00242 | |
| 08/05/2005 | $108,915.82 | 1030 SportingBet | | sw-24-00167 and sw-06-01271, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 08/05/2005 | $117,513.52 | 1032 SportingBet MT | | sw-24-00252, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 08/05/2005 | $257,867.85 | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 08/05/2005 | $142,288.20 | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line |
| 08/05/2005 | $302,758.89 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 08/05/2005 | $147,805.37 | 1039 SportingBet-LowePay | | sw-02-00378, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay |
| 08/12/2005 | $124,233.56 | 1030 SportingBet | | sw-24-00168 and sw-06-01272, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 08/12/2005 | $136,484.34 | 1032 SportingBet MT | | sw-24-00253, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 08/12/2005 | $267,021.14 | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 08/12/2005 | $136,870.81 | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line |
| 08/12/2005 | $333,260.67 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 08/12/2005 | $164,565.02 | 1039 SportingBet-LowePay | | sw-02-00377, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay |
| 08/12/2005 | $116,322.44 | SB PLC USD Main/KEB | sw-03-00478 | |
| 08/12/2005 | $499,895.00 | SB PLC USD Main/KEB | sw-03-00479 | |
| 08/18/2005 | $996,000.00 | SB PLC USD Main/KEB | sw-12-04878 | |
| 08/19/2005 | $73,699.92 | 1030 SportingBet | | sw-24-00169 and sw-06-01273, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 08/19/2005 | $99,860.49 | 1032 SportingBet MT | | sw-24-00254, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 08/19/2005 | $145,341.53 | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 08/19/2005 | $97,348.99 | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line |
| 08/19/2005 | $180,917.37 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |

| Date | Amount | Account | Reference | Path |
|---|---|---|---|---|
| 08/19/2005 | $85,533.90 | 1039 SportingBet-LowePay | | sw-02-00376, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay |
| 08/26/2005 | $61,518.34 | 1030 SportingBet | | sw-24-00170 and sw-06-01274, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 08/26/2005 | $140,285.33 | 1032 SportingBet MT | | sw-24-00255, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 08/26/2005 | $164,961.05 | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 08/26/2005 | $164,961.05 | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 08/26/2005 | $95,416.94 | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line |
| 08/26/2005 | $213,028.39 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 08/26/2005 | $88,823.91 | 1039 SportingBet-LowePay | | sw-02-00375, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay |
| 08/26/2005 | $994,895.00 | SB PLC USD Main/KEB | sw-03-00477 | |
| 09/02/2005 | $69,314.67 | 1030 SportingBet | | sw-24-00171 and sw-06-01275, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 09/02/2005 | $131,473.27 | 1032 SportingBet MT | | sw-24-00256, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 09/02/2005 | $28,632.85 | 1035 SportingBet-PayPlastik | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 09/02/2005 | $17,796.45 | 1037 SportingBet-Linq2Line | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1037 Sporting Bet - Linq2Line |
| 09/02/2005 | $34,711.45 | 1038 SportingBet-QuayPay | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 09/02/2005 | $12,692.25 | 1039 SportingBet-LowePay | | sw-02-00374, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1039 SportingBet - LowePay |
| 09/09/2005 | $64,504.69 | 1030 SportingBet | | sw-24-00172, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 09/09/2005 | $137,107.06 | 1032 SportingBet MT | | sw-12-05172, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 09/09/2005 | $3,881.50 | 1035 SportingBet-PayPlastik | | sw-12-05173, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 09/09/2005 | $4,978.33 | 1038 SportingBet-QuayPay | | sw-12-05175, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 09/16/2005 | $134,079.00 | 1030 SportingBet | | sw-24-00173 and sw-06-1277, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 09/16/2005 | $218,321.95 | 1032 SportingBet MT | | sw-12-05215, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 09/16/2005 | $6,518.02 | 1035 SportingBet-PayPlastik | | sw-12-05216, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 09/16/2005 | $7,429.10 | 1038 SportingBet-QuayPay | | sw-12-05218, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 09/16/2005 | $296,719.56 | SB PLC USD Main/KEB | sw-12-05004 | |
| 09/16/2005 | $127,038.65 | SB PLC USD Main/KEB | sw-12-05008 | |
| 09/23/2005 | $64,834.31 | 1030 SportingBet | | sw-24-00174 and sw-06-01243, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 09/23/2005 | $64,834.31 | 1030 SportingBet | sw-02-00416 | |
| 09/23/2005 | $217,822.50 | 1032 SportingBet MT | | sw-12-05266, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 09/23/2005 | $5,335.20 | 1035 SportingBet-PayPlastik | | sw-12-05267, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 09/23/2005 | $12,051.07 | 1038 SportingBet-QuayPay | | sw-12-05269, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 09/30/2005 | $68,927.30 | 1030 SportingBet | | sw-06-01244, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 09/30/2005 | $215,872.62 | 1032 SportingBet MT | | sw-12-05310, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 09/30/2005 | $22,740.31 | 1033 SB PPServices | | sw-12-05311, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices |
| 09/30/2005 | $15,411.48 | 1033 SB PPServices | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1033 Sporting Bet - PPServices |
| 09/30/2005 | $5,187.90 | 1035 SportingBet-PayPlastik | | sw-12-05312, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1035 Sporting Bet - PayPlastik |
| 09/30/2005 | $10,239.70 | 1038 SportingBet-QuayPay | | sw-12-05314, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1038 SportingBet QuayPay |
| 10/02/2005 | $64,228.90 | SB PLC USD Main/KEB | sw-03-00429 and sw-13-00668 | |
| 10/02/2005 | $996,000.00 | SB PLC USD Main/KEB | sw-03-00430 and sw-13-00666 and sw-13-00670 | |
| 10/07/2005 | $53,939.88 | 1030 SportingBet | | sw-06-01245, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 10/07/2005 | $125,308.85 | 1032 SportingBet MT | | sw-24-00261, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 10/14/2005 | $45,588.57 | 1030 SportingBet | | sw-06-01246, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 10/14/2005 | $69,520.43 | 1032 SportingBet MT | | sw-24-00262, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 10/21/2005 | $54,890.08 | 1030 SportingBet | | sw-06-01247, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |

| Date | Amount | Merchant | Reference | Path |
|---|---|---|---|---|
| 10/21/2005 | $67,184.01 | 1032 SportingBet MT | | sw-24-00263, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 10/24/2005 | $200,000.00 | SB PLC USD Main/KEB | sw-03-00425 and sw-13-00674 | |
| 10/24/2005 | $54,890.08 | SB PLC USD Main/KEB | sw-03-00433 | |
| 10/28/2005 | $53,542.57 | 1030 SportingBet | | sw-06-01248, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 10/28/2005 | $89,562.21 | 1032 SportingBet MT | | sw-24-00264, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 11/04/2005 | $40,223.15 | 1030 SportingBet | | sw-06-01249, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 11/04/2005 | $42,825.55 | 1032 SportingBet MT | | sw-24-00265, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 11/07/2005 | $40,223.15 | SB PLC USD Main/KEB | sw-03-00386 | |
| 11/09/2005 | $200,000.00 | SB PLC USD Main/KEB | sw-13-00632 | |
| 11/11/2005 | $54,359.83 | 1030 SportingBet | | sw-06-01996, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 11/11/2005 | $56,037.40 | 1032 SportingBet MT | | sw-24-00266, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 11/17/2005 | $40,223.15 | SB PLC USD Main/KEB | sw-13-00631 | |
| 11/18/2005 | $67,614.54 | 1030 SportingBet | | sw-06-01871, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 11/18/2005 | $88,992.59 | 1032 SportingBet MT | | sw-24-00267, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 11/25/2005 | $56,004.20 | 1030 SportingBet | | sw-06-01906, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 11/25/2005 | $53,196.50 | 1032 SportingBet MT | | sw-24-00268, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 12/02/2005 | $48,591.86 | 1030 SportingBet | | sw-06-01838, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 12/02/2005 | $51,968.28 | 1032 SportingBet MT | | sw-24-00269, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 12/05/2005 | $48,591.01 | SB PLC USD Main/KEB | sw-03-00352 | |
| 12/09/2005 | $50,614.28 | 1030 SportingBet | | sw-06-01751, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 12/09/2005 | $55,553.72 | 1032 SportingBet MT | | sw-24-00270, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 12/12/2005 | $50,614.28 | SB PLC USD Main/KEB | sw-03-00353 | |
| 12/15/2005 | $100,000.00 | SB PLC USD Main/KEB | sw-03-00354 | |
| 12/16/2005 | $49,198.84 | 1030 SportingBet | | sw-06-01782, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 12/16/2005 | $75,164.64 | 1032 SportingBet MT | | sw-24-00271, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 12/18/2005 | $49,198.84 | SB PLC USD Main/KEB | sw-03-00355 | |
| 12/22/2005 | $50,000.00 | SB PLC USD Main/KEB | sw-03-00356 | |
| 12/23/2005 | $39,014.48 | 1030 SportingBet | | sw-06-01812, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 12/23/2005 | $38,441.79 | 1032 SportingBet MT | | sw-24-00272, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 12/28/2005 | $39,014.48 | SB PLC USD Main/KEB | sw-03-00351 | |
| 12/30/2005 | $54,275.28 | 1030 SportingBet | | sw-06-01654, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 12/30/2005 | $33,346.47 | 1032 SportingBet MT | | sw-20-01236, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 01/03/2006 | $54,275.28 | SB PLC USD Main/KEB | sw-13-00554 | |
| 01/07/2006 | $57,839.32 | 1030 SportingBet | | sw-06-01686, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 01/14/2006 | $53,224.14 | 1030 SportingBet | | sw-06-01719, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 01/16/2006 | $100,000.00 | SB PLC USD Main/KEB | sw-13-00319 | |
| 01/16/2006 | $53,224.14 | SB PLC USD Main/KEB | sw-13-00320 | |
| 01/20/2006 | $150,000.00 | SB PLC USD Main/KEB | sw-13-00328 | |
| 01/21/2006 | $66,685.26 | 1030 SportingBet | | sw-06-01553, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 01/22/2006 | $66,685.26 | SB PLC USD Main/KEB | sw-13-00331 | |
| 01/28/2006 | $44,322.03 | 1030 SportingBet | | sw-06-01590, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |
| 01/30/2006 | $44,322.03 | SB PLC USD Main/KEB | sw-13-00338 | |
| 01/30/2006 | $150,000.00 | SB PLC USD Main/KEB | sw-13-00339 | |
| 02/04/2006 | $43,959.31 | 1030 SportingBet | sw-06-01622 | sw-06-01622, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\1030 Sporting Bet - CurrenC |

| Date | Amount | Account | Ref1 | Ref2 |
|---|---|---|---|---|
| 02/17/2006 | $47,869.14 | 1030 SportingBet | | sw-06-01503 |
| 02/24/2006 | $56,349.47 | 1030 Sportingbet | | sw-06-01526 |
| 03/03/2006 | $46,221.45 | 1030 Sportingbet | | sw-07-00001 |
| 03/06/2006 | $46,221.45 | SB PLC USD Main/KEB | sw-13-00382 | |
| 03/10/2006 | $37,961.60 | 1030 Sportingbet | | sw-06-01434 |
| 03/13/2006 | $28,020.34 | SB PLC USD Main/KEB | sw-13-00392 | |
| 03/17/2006 | $43,547.06 | 1030 Sportingbet | | sw-06-01457 |
| 03/17/2006 | $207,500.43 | 1030 Sportingbet | | sw-07-00051 |
| 03/17/2006 | $37,961.60 | SB PLC USD Main/KEB | sw-13-00391 | |
| 03/24/2006 | $48,484.36 | 1030 Sportingbet | | sw-06-02028 |
| 03/26/2006 | $48,484.36 | SB PLC USD Main/KEB | sw-13-00412 | |
| 03/31/2006 | $59,190.52 | 1030 Sportingbet | | sw-06-02074 |
| 04/03/2006 | $59,190.52 | SB PLC USD Main/KEB | sw-13-00417 | |
| 04/07/2006 | $44,708.49 | 1030 Sportingbet | | sw-06-02121 |
| 04/10/2006 | $44,708.49 | SB PLC USD Main/KEB | sw-13-00422 | |
| 04/14/2006 | $39,559.09 | 1030 Sportingbet | | sw-06-02163 |
| 04/19/2006 | $39,559.09 | SB PLC USD Main/KEB | sw-13-00462 | |
| 04/21/2006 | $23,465.10 | 1030 Sportingbet | | sw-06-02255 |
| 04/28/2006 | ($1,514.63) | 1030 Sportingbet | | sw-06-02256 |
| 05/03/2006 | $21,950.47 | SB PLC USD Main/KEB | sw-13-00530 | |
| 05/05/2006 | $6,471.74 | 1030 Sportingbet | | sw-06-02288 |
| 05/05/2006 | $73,307.40 | 1032 SportingBet MT | | sw-23-01438 |
| 05/12/2006 | $7,905.90 | 1030 SportingBet | | sw-06-02311 |
| 05/12/2006 | $51,256.15 | 1032 SportingBet MT | | sw-23-01504 |
| 05/19/2006 | $6,163.95 | 1030 SportingBet | | sw-06-02337 |
| 05/19/2006 | $68,396.02 | 1032 SportingBet MT | | sw-23-01483 |
| 05/26/2006 | $5,466.30 | 1030 SportingBet | | sw-06-02360 |
| 06/02/2006 | $6,117.22 | 1030 SportingBet | | sw-06-02385 |
| 06/02/2006 | $62,987.91 | 1032 SportingBet MT | | sw-09-00234 |
| 06/09/2006 | $5,679.70 | 1030 Sportingbet | | sw-06-02408 |
| 06/09/2006 | $34,378.10 | 1032 SportingBet MT | | sw-20-01235, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 06/16/2006 | $31,857.31 | 1032 SportingBet MT | | sw-23-01379, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 06/23/2006 | $6,282.06 | 1030 SportingBet | sw-06-02451 | |
| 06/23/2006 | $46,609.28 | 1032 SportingBet MT | | sw-20-01234, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 06/23/2006 | $48,289.39 | 1032 SportingBet MT | | 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 06/27/2006 | $33,437.61 | SB PLC USD Main/KEB | sw-13-00543 | |
| 06/30/2006 | $6,847.65 | 1030 SportingBet | | sw-06-02475 |
| 06/30/2006 | $25,696.49 | 1032 SportingBet MT | | sw-20-01233, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 07/07/2006 | $6,156.60 | 1030 SportingBet | | sw-06-02499 |
| 07/07/2006 | $37,137.73 | 1032 SportingBet MT | | sw-23-01415, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 07/14/2006 | $7,756.20 | 1030 SportingBet | | sw-06-02522 |
| 07/14/2006 | $22,446.43 | 1032 SportingBet MT | | sw-23-01356, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 07/21/2006 | $5,874.45 | 1030 SportingBet | | sw-06-01401 |
| 07/21/2006 | $47,355.81 | 1032 SportingBet MT | | sw-23-01335, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 07/28/2006 | $19,770.16 | 1032 SportingBet MT | | sw-23-01313, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 08/04/2006 | $23,376.41 | 1032 SportingBet MT | | sw-23-01293, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| 08/11/2006 | $31,299.22 | 1032 SportingBet MT | | sw-23-01274, 01_RmH_Svr01_Drv01_Accounting 2 of 3\Merchant Statements\Merchants\ 1032 Sporting Bet - CurrenC |
| **Total** | **$94,869,353.96** | | | |

*theses denotes a negative entry.*